**IN THE UNITED STATES BANKRUPTCY COURT**
**FOR THE WESTERN DISTRICT OF TEXAS**
**SAN ANTONIO DIVISION**

| | | |
|---|---|---|
| IN RE: | § | |
| | § | |
| | § | |
| **WHEEL & TIRE SUPERSTORE, LLC** | § | **CHAPTER 11** |
| | § | |
| | § | CASE NO. _17- 50096_ |

### STATEMENT OF SMALL BUSINESS DEBTOR PURSUANT TO 11 USC §1116

TO THE HONORABLE UNITED STATES BANKRUPTCY JUDGE:

Now comes, Wheel & Tire Superstore, LLC, the Debtor-in-Possession in the above referenced Chapter 11 bankruptcy case and files this its Statement of Small Business Debtor Pursuant to 11 USC §1116, and in support thereof would respectfully show the following:

On _11 January 20 17_ Wheel & Tire Superstore, LLC (hereinafter called "Debtor") filed its voluntary Petition for Relief under Chapter 11 of the United States Bankruptcy Code in the United States Bankruptcy Court for the Western District of Texas, San Antonio Division, and since such date it has continued in possession and control of its estate and operated its business as Debtor in Possession. Pursuant to §1116 of the United States Bankruptcy Code, the Debtor's most recent Federal Income Tax Return (Form 1120S), for tax year 2015, most recent balance sheet and most recent profit and loss statement are attached.

WHEEL & TIRE SUPERSTORE, LLC.

By: _Monica Grace_
Monica Grace, Managing Member

Respectfully submitted
LAW OFFICES OF MICHAEL J. O'CONNOR
8118 Datapoint Drive
San Antonio, Texas  78229
Phone:  (210) 614-6400
Fax:   (210) 614-6401
By:   /s/ Michael J. O'Connor
Bar No. 15187400
Email: oconnorlaw@gmail.com

# Small Business Case Exhibit

# 2015 Tax Return

# (redacted)

# May 2016

TIRESTOYOU 05/30/2016 1:36 PM

| Form **1120S** | | **U.S. Income Tax Return for an S Corporation** | OMB No. 1545-0123 |
|---|---|---|---|
| Department of the Treasury Internal Revenue Service | | ► Do not file this form unless the corporation has filed or is attaching Form 2553 to elect to be an S corporation. ► Information about Form 1120S and its separate instructions is at www.irs.gov/form1120s. | **2015** |

For calendar year 2015 or tax year beginning _____ , ending _____

| | | | |
|---|---|---|---|
| **A** S election effective date **11/08/11** | **TYPE** | **Name** WHEEL AND TIRE SUPERSTORE LLC | **D** Employer identification number ▓▓▓▓▓ |
| **B** Business activity code number (see instructions) **441300** | **OR** | Number, street, and room or suite no. If a P.O. box, see instructions. 12204 LOMA VISTA CIRCLE | **E** Date incorporated **11/08/2011** |
| **C** Check if Sch. M-3 attached ☐ | **PRINT** | City or town, state or province, country, and ZIP or foreign postal code DEL VALLE          TX 78617 | **F** Total assets (see instructions) $ 1,619,093 |

**G** Is the corporation electing to be an S corporation beginning with this tax year?   ☐ Yes  ☒ No   If "Yes," attach Form 2553 if not already filed

**H** Check if:  **(1)** ☐ Final return  **(2)** ☐ Name change  **(3)** ☐ Address change  **(4)** ☐ Amended return  **(5)** ☐ S election termination or revocation

**I** Enter the number of shareholders who were shareholders during any part of the tax year ............................................ ► 2

**Caution.** Include only trade or business income and expenses on lines 1a through 21. See the instructions for more information.

| | | | | |
|---|---|---|---|---|
| **Income** | **1a** Gross receipts or sales | **1a** 6,495,622 | | |
| | **b** Returns and allowances | **1b** 53,084 | | |
| | **c** Balance. Subtract line 1b from line 1a | | **1c** | 6,442,538 |
| | **2** Cost of goods sold (attach Form 1125-A) | | **2** | 3,945,166 |
| | **3** Gross profit. Subtract line 2 from line 1c | | **3** | 2,497,372 |
| | **4** Net gain (loss) from Form 4797, line 17 (attach Form 4797) | | **4** | |
| | **5** Other income (loss) (see instructions—attach statement) See Stmt 1 | | **5** | 1,406 |
| | **6** Total income (loss). Add lines 3 through 5 ► | | **6** | 2,498,778 |
| **Deductions** (see instructions for limitations) | **7** Compensation of officers (see instructions—attach Form 1125-E) | | **7** | 43,009 |
| | **8** Salaries and wages (less employment credits) | | **8** | 878,927 |
| | **9** Repairs and maintenance | | **9** | 12,049 |
| | **10** Bad debts | | **10** | |
| | **11** Rents | | **11** | 344,320 |
| | **12** Taxes and licenses | | **12** | 263,880 |
| | **13** Interest | | **13** | 44,791 |
| | **14** Depreciation not claimed on Form 1125-A or elsewhere on return (attach Form 4562) | | **14** | 37,587 |
| | **15** Depletion (Do not deduct oil and gas depletion.) | | **15** | |
| | **16** Advertising | | **16** | 78,247 |
| | **17** Pension, profit-sharing, etc., plans | | **17** | |
| | **18** Employee benefit programs | | **18** | |
| | **19** Other deductions (attach statement) See Stmt 2 | | **19** | 371,845 |
| | **20** Total deductions. Add lines 7 through 19 ► | | **20** | 2,074,655 |
| | **21** Ordinary business income (loss). Subtract line 20 from line 6 | | **21** | 424,123 |
| **Tax and Payments** | **22a** Excess net passive income or LIFO recapture tax (see instructions) | **22a** | | |
| | **b** Tax from Schedule D (Form 1120S) | **22b** | | |
| | **c** Add lines 22a and 22b (see instructions for additional taxes) | | **22c** | |
| | **23a** 2015 estimated tax payments and 2014 overpayment credited to 2015 | **23a** | | |
| | **b** Tax deposited with Form 7004 | **23b** | | |
| | **c** Credit for federal tax paid on fuels (attach Form 4136) | **23c** | | |
| | **d** Add lines 23a through 23c | | **23d** | |
| | **24** Estimated tax penalty (see instructions). Check if Form 2220 is attached ► ☐ | | **24** | |
| | **25** Amount owed. If line 23d is smaller than the total of lines 22c and 24, enter amount owed | | **25** | |
| | **26** Overpayment. If line 23d is larger than the total of lines 22c and 24, enter amount overpaid | | **26** | |
| | **27** Enter amount from line 26 Credited to 2016 estimated tax ► _____ Refunded ► | | **27** | |

(COPY watermark overlaid on form)

**Sign Here**
Under penalties of perjury, I declare that I have examined this return, including accompanying schedules and statements, and to the best of my knowledge and belief, it is true, correct, and complete. Declaration of preparer (other than taxpayer) is based on all information of which preparer has any knowledge.

May the IRS discuss this return with the preparer shown below (see instructions)?  ☒ Yes  ☐ No

Signature of officer  MONICA GRACE            Date _____   Title  OWNER

| **Paid Preparer Use Only** | Print/Type preparer's name ROLAND WAWRZYNIAK | Preparer's signature ROLAND WAWRZYNIAK | Date 05/30/16 | Check ☐ if self-employed | PTIN P00000269 |
|---|---|---|---|---|---|
| | Firm's name ► Roland Wawrzyniak Inc. CPA's | | | Firm's EIN ► 74-2518555 | |
| | Firm's address ► 9951 Anderson Mill Rd Ste 103 Austin, TX          78750 | | | Phone no. 512-258-3678 | |

For Paperwork Reduction Act Notice, see separate instructions.             Form **1120S** (2015)

DAA

TIRESTOVOD 09/30/2016 1:38 PM

Form 1120S (2015)  **WHEEL AND TIRE SUPERSTORE LLC** ██████████  Page 2

| Schedule B | Other Information (see instructions) | | Yes | No |
|---|---|---|---|---|

1  Check accounting method:   a [X] Cash   b [ ] Accrual
   c [ ] Other (specify) ▶ ....................................................

2  See the instructions and enter the:
   a Business activity ▶ **SALES-RETAIL**   b Product or service ▶ **TIRES**

3  At any time during the tax year, was any shareholder of the corporation a disregarded entity, a trust, an estate, or a
   nominee or similar person? If "Yes," attach Schedule B-1, Information on Certain Shareholders of an S Corporation ................ | | X

4  At the end of the tax year, did the corporation:
   a Own directly 20% or more, or own, directly or indirectly, 50% or more of the total stock issued and outstanding of any
   foreign or domestic corporation? For rules of constructive ownership, see instructions. If "Yes," complete (i) through (v)
   below ............................................................................................................................ | | X

| (i) Name of Corporation | (ii) Employer Identification Number (if any) | (iii) Country of Incorporation | (iv) Percentage of Stock Owned | (v) If Percentage in (iv) is 100%, Enter the Date (if any) a Qualified Subchapter S Subsidiary Election Was Made |
|---|---|---|---|---|
| | | | | |
| | | | | |
| | | | | |
| | | | | |

   b Own directly an interest of 20% or more, or own, directly or indirectly, an interest of 50% or more in the profit, loss, or
   capital in any foreign or domestic partnership (including an entity treated as a partnership) or in the beneficial interest of a
   trust? For rules of constructive ownership, see instructions. If "Yes," complete (i) through (v) below ........................ | | X

| (i) Name of Entity | (ii) Employer Identification Number (if any) | (iii) Type of Entity | (iv) Country of Organization | (v) Maximum Percentage Owned in Profit, Loss, or Capital |
|---|---|---|---|---|
| | | | | |
| | | | | |
| | | | | |
| | | | | |

5a At the end of the tax year, did the corporation have any outstanding shares of restricted stock? ..................... | | X
   If "Yes," complete lines (i) and (ii) below.
   (i) Total shares of restricted stock .......................................... ▶
   (ii) Total shares of non-restricted stock .......................................... ▶
   b At the end of the tax year, did the corporation have any outstanding stock options, warrants, or similar instruments? ......... | | X
   If "Yes," complete lines (i) and (ii) below.
   (i) Total shares of stock outstanding at the end of the tax year .......................... ▶
   (ii) Total shares of stock outstanding if all instruments were executed .......................... ▶

6  Has this corporation filed, or is it required to file, Form 8918, Material Advisor Disclosure Statement, to provide
   information on any reportable transaction? .......................................................................... | | X

7  Check this box if the corporation issued publicly offered debt instruments with original issue discount ................... ▶ [ ]
   If checked, the corporation may have to file Form 8281, Information Return for Publicly Offered Original Issue Discount
   Instruments.

8  If the corporation: (a) was a C corporation before it elected to be an S corporation or the corporation acquired an
   asset with a basis determined by reference to the basis of the asset (or the basis of any other property) in
   the hands of a C corporation and (b) has net unrealized built-in gain in excess of the net recognized built-in gain
   from prior years, enter the net unrealized built-in gain reduced by net recognized built-in gain from prior years (see
   instructions) .......................................................................... ▶ $

9  Enter the accumulated earnings and profits of the corporation at the end of the tax year. ................ $

10 Does the corporation satisfy both of the following conditions?
   a The corporation's total receipts (see instructions) for the tax year were less than $250,000 ........................
   b The corporation's total assets at the end of the tax year were less than $250,000 ................................ | | X
   If "Yes," the corporation is not required to complete Schedules L and M-1.

11 During the tax year, did the corporation have any non-shareholder debt that was canceled, was forgiven, or had the
   terms modified so as to reduce the principal amount of the debt? ..................................................... | | X
   If "Yes," enter the amount of principal reduction .......................... $ | | X

12 During the tax year, was a qualified subchapter S subsidiary election terminated or revoked? If "Yes," see instructions ......... | X |

13a Did the corporation make any payments in 2015 that would require it to file Form(s) 1099? ........................... | X |
   b If "Yes," did the corporation file or will it file required Forms 1099? ............................................ | X |

Form **1120S** (2015)

DAA

Form 1120S (2015)   WHEEL AND TIRE SUPERSTORE LLC

Page 3

## Schedule K    Shareholders' Pro Rata Share Items

| | | | Total amount |
|---|---|---|---|
| **Income (Loss)** | **1** Ordinary business income (loss) (page 1, line 21) | **1** | 424,123 |
| | **2** Net rental real estate income (loss) (attach Form 8825) | **2** | |
| | **3a** Other gross rental income (loss) ........... **3a** | | |
| | **b** Expenses from other rental activities (attach statement) **3b** | | |
| | **c** Other net rental income (loss). Subtract line 3b from line 3a | **3c** | |
| | **4** Interest income | **4** | |
| | **5** Dividends: **a** Ordinary dividends | **5a** | |
| | **b** Qualified dividends **5b** | | |
| | **6** Royalties | **6** | |
| | **7** Net short-term capital gain (loss) (attach Schedule D (Form 1120S)) | **7** | |
| | **8a** Net long-term capital gain (loss) (attach Schedule D (Form 1120S)) | **8a** | |
| | **b** Collectibles (28%) gain (loss) **8b** | | |
| | **c** Unrecaptured section 1250 gain (attach statement) **8c** | | |
| | **9** Net section 1231 gain (loss) (attach Form 4797) | **9** | |
| | **10** Other income (loss) (see instructions) ........ Type ▶ | **10** | |
| **Deductions** | **11** Section 179 deduction (attach Form 4562)        See Stmt 3 | **11** | 49,992 |
| | **12a** Charitable contributions | **12a** | |
| | **b** Investment interest expense | **12b** | |
| | **c** Section 59(e)(2) expenditures   **(1)** Type ▶                    **(2)** Amount ▶ | **12c(2)** | |
| | **d** Other deductions (see instructions) ........ Type ▶ | **12d** | |
| **Credits** | **13a** Low-income housing credit (section 42(j)(5)) | **13a** | |
| | **b** Low-income housing credit (other) | **13b** | |
| | **c** Qualified rehabilitation expenditures (rental real estate) (attach Form 3468, if applicable) | **13c** | |
| | **d** Other rental real estate credits (see instructions)   Type ▶ | **13d** | |
| | **e** Other rental credits (see instructions)     Type ▶ | **13e** | |
| | **f** Biofuel producer credit (attach Form 6478) | **13f** | |
| | **g** Other credits (see instructions) ........ Type ▶ | **13g** | |
| **Foreign Transactions** | **14a** Name of country or U.S. possession ▶ | | |
| | **b** Gross income from all sources | **14b** | |
| | **c** Gross income sourced at shareholder level | **14c** | |
| | Foreign gross income sourced at corporate level | | |
| | **d** Passive category | **14d** | |
| | **e** General category | **14e** | |
| | **f** Other (attach statement) | **14f** | |
| | Deductions allocated and apportioned at shareholder level | | |
| | **g** Interest expense | **14g** | |
| | **h** Other | **14h** | |
| | Deductions allocated and apportioned at corporate level to foreign source income | | |
| | **i** Passive category | **14i** | |
| | **j** General category | **14j** | |
| | **k** Other (attach statement) | **14k** | |
| | Other information | | |
| | **l** Total foreign taxes (check one): ▶ ☐ Paid ☐ Accrued | **14l** | |
| | **m** Reduction in taxes available for credit (attach statement) | **14m** | |
| | **n** Other foreign tax information (attach statement) | | |
| **Alternative Minimum Tax (AMT) Items** | **15a** Post-1986 depreciation adjustment | **15a** | |
| | **b** Adjusted gain or loss | **15b** | |
| | **c** Depletion (other than oil and gas) | **15c** | |
| | **d** Oil, gas, and geothermal properties — gross income | **15d** | |
| | **e** Oil, gas, and geothermal properties — deductions | **15e** | |
| | **f** Other AMT items (attach statement) | **15f** | |
| **Items Affecting Shareholder Basis** | **16a** Tax-exempt interest income | **16a** | |
| | **b** Other tax-exempt income | **16b** | |
| | **c** Nondeductible expenses | **16c** | 2,481 |
| | **d** Distributions (attach statement if required) (see instructions) | **16d** | 37,344 |
| | **e** Repayment of loans from shareholders | **16e** | |

Form **1120S** (2015)

DAA

TIRESTOYOU 05/30/2016 1:36 PM

| Form 1120S (2015) | WHEEL AND TIRE SUPERSTORE LLC | Page 4 |
|---|---|---|

### Schedule K — Shareholders' Pro Rata Share Items (continued)

| Other Information | | | Total amount |
|---|---|---|---|
| 17a | Investment income | 17a | |
| b | Investment expenses | 17b | |
| c | Dividend distributions paid from accumulated earnings and profits | 17c | |
| d | Other items and amounts (attach statement)  **See Statement 4** | | |

| Recon-ciliation | | | | |
|---|---|---|---|---|
| 18 | Income/loss reconciliation. Combine the amounts on lines 1 through 10 in the far right column. From the result, subtract the sum of the amounts on lines 11 through 12d and 14l | | 18 | 374,131 |

### Schedule L — Balance Sheets per Books

| | Assets | Beginning of tax year (a) | (b) | End of tax year (c) | (d) |
|---|---|---|---|---|---|
| 1 | Cash | | 901 | | 13,444 |
| 2a | Trade notes and accounts receivable | | | | |
| b | Less allowance for bad debts | ( | ) | ( | ) |
| 3 | Inventories | | 602,948 | | 1,559,953 |
| 4 | U.S. government obligations | | | | |
| 5 | Tax-exempt securities (see instructions) | | | | |
| 6 | Other current assets (attach statement) **Stmt 5** | | 822 | | 1,094 |
| 7 | Loans to shareholders | | | | |
| 8 | Mortgage and real estate loans | | | | |
| 9 | Other investments (attach statement) | | | | |
| 10a | Buildings and other depreciable assets | 54,165 | | 172,923 | |
| b | Less accumulated depreciation | 51,242 | 2,923 | 135,821 | 37,102 |
| 11a | Depletable assets | | | | |
| b | Less accumulated depletion | ( | ) | ( | ) |
| 12 | Land (net of any amortization) | | | | |
| 13a | Intangible assets (amortizable only) | | | | |
| b | Less accumulated amortization | ( | ) | ( | ) |
| 14 | Other assets (attach statement) **Stmt 6** | | 7,500 | | 7,500 |
| 15 | Total assets | | 615,094 | | 1,619,093 |
| | **Liabilities and Shareholders' Equity** | | | | |
| 16 | Accounts payable | | 118,776 | | 233,856 |
| 17 | Mortgages, notes, bonds payable in less than 1 year | | | | |
| 18 | Other current liabilities (attach statement) **Stmt 7** | | 164,866 | | 79,701 |
| 19 | Loans from shareholders | | 205,000 | | 227,801 |
| 20 | Mortgages, notes, bonds payable in 1 year or more | | | | 549,911 |
| 21 | Other liabilities (attach statement) | | | | |
| 22 | Capital stock | | | | |
| 23 | Additional paid-in capital | | 92,238 | | 152,605 |
| 24 | Retained earnings | | 34,214 | | 375,219 |
| 25 | Adjustments to shareholders' equity (attach statement) | | | | |
| 26 | Less cost of treasury stock | | ( ) | | ( ) |
| 27 | Total liabilities and shareholders' equity | | 615,094 | | 1,619,093 |

Form **1120S** (2015)

DAA

Form 1120S (2015)  **WHEEL AND TIRE SUPERSTORE LLC** ▓▓▓▓▓ Page 5

## Schedule M-1  Reconciliation of Income (Loss) per Books With Income (Loss) per Return

Note: The corporation may be required to file Schedule M-3 (see instructions)

| | | | | | |
|---|---|---|---|---|---|
| 1 | Net income (loss) per books | 371,650 | 5 | Income recorded on books this year not included on Schedule K, lines 1 through 10 (itemize): | |
| 2 | Income included on Schedule K, lines 1, 2, 3c, 4, 5a, 6, 7, 8a, 9, and 10, not recorded on books this year (itemize) | | a | Tax-exempt interest $ | |
| 3 | Expenses recorded on books this year not included on Schedule K, lines 1 through 12 and 14l (itemize): | | 6 | Deductions included on Schedule K, lines 1 through 12 and 14l, not charged against book income this year (itemize): | |
| a | Depreciation $ | | a | Depreciation $ | |
| b | Travel and entertainment $ 2,481 | | | | |
| | | 2,481 | 7 | Add lines 5 and 6 | |
| 4 | Add lines 1 through 3 | 374,131 | 8 | Income (loss) (Schedule K, line 18). Line 4 less line 7 | 374,131 |

## Schedule M-2  Analysis of Accumulated Adjustments Account, Other Adjustments Account, and Shareholders' Undistributed Taxable Income Previously Taxed  (see instructions)

| | | (a) Accumulated adjustments account | (b) Other adjustments account | (c) Shareholders' undistributed taxable income previously taxed |
|---|---|---|---|---|
| 1 | Balance at beginning of tax year | 34,214 | | |
| 2 | Ordinary income from page 1, line 21 | 424,123 | | |
| 3 | Other additions        Stmt 8 | 6,699 | | |
| 4 | Loss from page 1, line 21 | ( | | |
| 5 | Other reductions        Stmt 9 | ( 52,473 | ( | |
| 6 | Combine lines 1 through 5 | 412,563 | | |
| 7 | Distributions other than dividend distributions | 37,344 | | |
| 8 | Balance at end of tax year. Subtract line 7 from line 6 | 375,219 | | |

Form **1120S** (2015)

DAA

Form **1125-A**

(Rev. December 2012)

Department of the Treasury
Internal Revenue Service

## Cost of Goods Sold

▶ Attach to Form 1120, 1120-C, 1120-F, 1120S, 1065, or 1065-B.
▶ Information about Form 1125-A and its instructions is at www.irs.gov/form1125a.

OMB No. 1545-2225

Name
**WHEEL AND TIRE SUPERSTORE LLC**

Employer identification number

| | | | |
|---|---|---|---:|
| 1 | Inventory at beginning of year | 1 | 602,948 |
| 2 | Purchases | 2 | 4,417,583 |
| 3 | Cost of labor | 3 | 25,131 |
| 4 | Additional section 263A costs (attach schedule) | 4 | |
| 5 | Other costs (attach schedule)     Stmt 10 | 5 | 459,457 |
| 6 | **Total.** Add lines 1 through 5 | 6 | 5,505,119 |
| 7 | Inventory at end of year | 7 | 1,559,953 |
| 8 | **Cost of goods sold.** Subtract line 7 from line 6. Enter here and on Form 1120, page 1, line 2 or the appropriate line of your tax return (see instructions) | 8 | 3,945,166 |

9a   Check all methods used for valuing closing inventory:

     (i)   ☐   Cost

     (ii)   ☒   Lower of cost or market

     (iii)   ☐   Other (Specify method used and attach explanation.) ▶

b   Check if there was a writedown of subnormal goods       ▶ ☐

c   Check if the LIFO inventory method was adopted this tax year for any goods (if checked, attach Form 970)       ▶ ☐

d   If the LIFO inventory method was used for this tax year, enter the amount of closing inventory computed under LIFO       | 9d | |

e   If property is produced or acquired for resale, do the rules of section 263A apply to the entity (see instructions)?       ☐ Yes   ☒ No

f   Was there any change in determining quantities, cost, or valuations between opening and closing inventory? If "Yes," attach explanation       ☐ Yes   ☒ No

For Paperwork Reduction Act Notice, see instructions.

Form **1125-A** (Rev. 12-2012)

DAA

TIRESTOYOU 05/30/2016 1:36 PM

| ☐ Final K-1 | ☐ Amended K-1 | OMB No. 1545-0123 |

**671113**

## Schedule K-1
## (Form 1120S)
Department of the Treasury
Internal Revenue Service

**2015**

For calendar year 2015, or tax

year beginning _____

ending _____

### Shareholder's Share of Income, Deductions, Credits, etc.
▶ See back of form and separate instructions.

| Part I | Information About the Corporation |

**A** Corporation's employer identification number

**B** Corporation's name, address, city, state, and ZIP code

WHEEL AND TIRE SUPERSTORE LLC

12204 LOMA VISTA CIRCLE
DEL VALLE           TX   78617

**C** IRS Center where corporation filed return

e-file

| Part II | Information About the Shareholder |

**D** Shareholder's identifying number

**E** Shareholder's name, address, city, state, and ZIP code

MONICA GRACE
12204 LOMA VISTA CIRCLE
APARTMENT 103
DEL VALLE           TX   78617

**F** Shareholder's percentage of stock
ownership for tax year ..................................  **85.000000** %

---

| Part III | Shareholder's Share of Current Year Income, Deductions, Credits, and Other Items |

| 1 | Ordinary business income (loss) | 13 | Credits |
|---|---|---|---|
|   | 360,505 |   |   |
| 2 | Net rental real estate income (loss) |   |   |
| 3 | Other net rental income (loss) |   |   |
| 4 | Interest income |   |   |
| 5a | Ordinary dividends |   |   |
| 5b | Qualified dividends | 14 | Foreign transactions |
| 6 | Royalties |   |   |
| 7 | Net short-term capital gain (loss) |   |   |
| 8a | Net long-term capital gain (loss) |   |   |
| 8b | Collectibles (28%) gain (loss) |   |   |
| 8c | Unrecaptured section 1250 gain |   |   |
| 9 | Net section 1231 gain (loss) |   |   |
| 10 | Other income (loss) | 15 | Alternative minimum tax (AMT) items |
| 11 * | Section 179 deduction  42,494 | 16 C* | Items affecting shareholder basis  2,109 |
| 12 | Other deductions | D | 31,743 |
|   |   | 17 K* | Other information        STMT |

* See attached statement for additional information.

For IRS Use Only

For Paperwork Reduction Act Notice, see Instructions for Form 1120S.  IRS.gov/form1120s

Schedule K-1 (Form 1120S) 2015

DAA

TIRESTOYOU 05/30/2016 1:36 PM

671113

## Schedule K-1
### (Form 1120S)
Department of the Treasury
Internal Revenue Service

**2015**

For calendar year 2015, or tax
year beginning _____
ending _____

☐ Final K-1     ☐ Amended K-1     OMB No. 1545-0123

## Shareholder's Share of Income, Deductions, Credits, etc.
▶ See back of form and separate instructions.

### Part I  Information About the Corporation

A  Corporation's employer identification number

B  Corporation's name, address, city, state, and ZIP code

WHEEL AND TIRE SUPERSTORE LLC

12204 LOMA VISTA CIRCLE
DEL VALLE          TX   78617

C  IRS Center where corporation filed return

e-file

### Part II  Information About the Shareholder

D  Shareholder's identifying number

E  Shareholder's name, address, city, state, and ZIP code
KURT GRACE
7404 Shadywood Drive
APARTMENT 103
Austin          TX   78745

F  Shareholder's percentage of stock
ownership for tax year ......................  **15.000000 %**

*For IRS Use Only*

### Part III  Shareholder's Share of Current Year Income, Deductions, Credits, and Other Items

| | | | |
|---|---|---|---|
| 1 | Ordinary business income (loss) 63,618 | 13 | Credits |
| 2 | Net rental real estate income (loss) | | |
| 3 | Other net rental income (loss) | | |
| 4 | Interest income | | |
| 5a | Ordinary dividends | | |
| 5b | Qualified dividends | 14 | Foreign transactions |
| 6 | Royalties | | |
| 7 | Net short-term capital gain (loss) | | |
| 8a | Net long-term capital gain (loss) | | |
| 8b | Collectibles (28%) gain (loss) | | |
| 8c | Unrecaptured section 1250 gain | | |
| 9 | Net section 1231 gain (loss) | | |
| 10 | Other income (loss) | 15 | Alternative minimum tax (AMT) items |
| 11 * | Section 179 deduction 7,498 | 16 C* | Items affecting shareholder basis 372 |
| 12 | Other deductions | D | 5,601 |
| | | 17 K* | Other information STMT |

\* See attached statement for additional information.

For Paperwork Reduction Act Notice, see Instructions for Form 1120S.   IRS.gov/form1120s

Schedule K-1 (Form 1120S) 2015

DAA

TIRESTOYOU 05/30/2016 1:36 PM

Form **1125-E**

(Rev. December 2013)

Department of the Treasury
Internal Revenue Service

# Compensation of Officers

▶ Attach to Form 1120, 1120-C, 1120-F, 1120-REIT, 1120-RIC, or 1120S.

▶ Information about Form 1125-E and its separate instructions is at www.irs.gov/form1125e.

OMB No. 1545-2225

Name
**WHEEL AND TIRE SUPERSTORE LLC**

Employer identification number

**Note.** Complete Form 1125-E only if total receipts are $500,000 or more. See instructions for definition of total receipts.

| (a) Name of officer | (b) Social security number (see instructions) | (c) Percent of time devoted to business | Percent of stock owned | | (f) Amount of compensation |
|---|---|---|---|---|---|
| | | | (d) Common | (e) Preferred | |
| 1  MONICA GRACE | | 75.000 % | 85.000 % | % | 43,009 |
| KURT GRACE | | 75.000 % | 15.000 % | % | |
| | | % | % | % | |
| | | % | % | % | |
| | | % | % | % | |
| | | % | % | % | |
| | | % | % | % | |
| | | % | % | % | |
| | | % | % | % | |
| | | % | % | % | |
| | | % | % | % | |
| | | % | % | % | |
| | | % | % | % | |
| | | % | % | % | |
| | | % | % | % | |
| | | % | % | % | |
| | | % | % | % | |
| | | % | % | % | |
| | | % | % | % | |
| | | % | % | % | |

| | | | |
|---|---|---|---|
| 2 | Total compensation of officers ............................................................... | **2** | 43,009 |
| 3 | Compensation of officers claimed on Form 1125-A or elsewhere on return ........................... | **3** | |
| 4 | Subtract line 3 from line 2. Enter the result here and on Form 1120, page 1, line 12 or the appropriate line of your tax return ............................................................... | **4** | 43,009 |

**For Paperwork Reduction Act Notice, see separate instructions.**

Form **1125-E** (Rev. 12-2013)

DAA

TIRESTOYOU 05/30/2016 1:36 PM

| Form **4562** | **Depreciation and Amortization** | OMB No. 1545-0172 |
|---|---|---|
| | **(Including Information on Listed Property)** | **2015** |
| Department of the Treasury | ▶ Attach to your tax return. | Attachment |
| Internal Revenue Service      (99) | ▶ Information about Form 4562 and its separate instructions is at www.irs.gov/form4562. | Sequence No.  **179** |

| Name(s) shown on return | Identifying number |
|---|---|
| WHEEL AND TIRE SUPERSTORE LLC | |

Business or activity to which this form relates

**Regular Depreciation**

**Part I   Election To Expense Certain Property Under Section 179**
**Note: If you have any listed property, complete Part V before you complete Part I.**

| | | | |
|---|---|---|---|
| 1 | Maximum amount (see instructions) | 1 | 500,000 |
| 2 | Total cost of section 179 property placed in service (see instructions) | 2 | 121,758 |
| 3 | Threshold cost of section 179 property before reduction in limitation (see instructions) | 3 | 2,000,000 |
| 4 | Reduction in limitation. Subtract line 3 from line 2. If zero or less, enter -0- | 4 | 0 |
| 5 | Dollar limitation for tax year. Subtract line 4 from line 1. If zero or less, enter -0-. If married filing separately, see instructions | 5 | 500,000 |

| 6 | (a) Description of property | (b) Cost (business use only) | (c) Elected cost | |
|---|---|---|---|---|
| | See Statement 11 | 46,532 | 46,532 | |
| | | | | |

| | | | |
|---|---|---|---|
| 7 | Listed property. Enter the amount from line 29 ............ 7 | 3,460 | |
| 8 | Total elected cost of section 179 property. Add amounts in column (c), lines 6 and 7 | 8 | 49,992 |
| 9 | Tentative deduction. Enter the **smaller** of line 5 or line 8 | 9 | 49,992 |
| 10 | Carryover of disallowed deduction from line 13 of your 2014 Form 4562 | 10 | |
| 11 | Business income limitation. Enter the smaller of business income (not less than zero) or line 5 (see instructions) | 11 | 467,132 |
| 12 | Section 179 expense deduction. Add lines 9 and 10, but do not enter more than line 11 | 12 | 49,992 |
| 13 | Carryover of disallowed deduction to 2016. Add lines 9 and 10, less line 12 ▶ | 13 | |

Note: Do not use Part II or Part III below for listed property. Instead, use Part V.

**Part II   Special Depreciation Allowance and Other Depreciation (Do not include listed property.) (See instructions.)**

| | | | |
|---|---|---|---|
| 14 | Special depreciation allowance for qualified property (other than listed property) placed in service during the tax year (see instructions) | 14 | 32,708 |
| 15 | Property subject to section 168(f)(1) election | 15 | |
| 16 | Other depreciation (including ACRS) | 16 | |

**Part III   MACRS Depreciation (Do not include listed property.) (See instructions.)**

**Section A**

| | | | |
|---|---|---|---|
| 17 | MACRS deductions for assets placed in service in tax years beginning before 2015 | 17 | 41 |
| 18 | If you are electing to group any assets placed in service during the tax year into one or more general asset accounts, check here ▶ ☐ | | |

**Section B—Assets Placed in Service During 2015 Tax Year Using the General Depreciation System**

| (a) Classification of property | (b) Month and year placed in service | (c) Basis for depreciation (business/investment use only—see instructions) | (d) Recovery period | (e) Convention | (f) Method | (g) Depreciation deduction |
|---|---|---|---|---|---|---|
| 19a   3-year property | | | | | | |
| b   5-year property | | | | | | |
| c   7-year property | | 24,708 | 7.0 | HY | 200DB | 3,530 |
| d   10-year property | | | | | | |
| e   15-year property | | 8,000 | 15.0 | HY | S/L | 267 |
| f   20-year property | | | | | | |
| g   25-year property | | | 25 yrs. | | S/L | |
| h   Residential rental property | | | 27.5 yrs. | MM | S/L | |
| | | | 27.5 yrs. | MM | S/L | |
| i   Nonresidential real property | | | 39 yrs. | MM | S/L | |
| | | | | MM | S/L | |

**Section C—Assets Placed in Service During 2015 Tax Year Using the Alternative Depreciation System**

| | | | | | | |
|---|---|---|---|---|---|---|
| 20a   Class life | | | | | S/L | |
| b   12-year | | | 12 yrs. | | S/L | |
| c   40-year | | | 40 yrs. | MM | S/L | |

**Part IV   Summary (See instructions.)**

| | | | |
|---|---|---|---|
| 21 | Listed property. Enter amount from line 28 | 21 | 1,041 |
| 22 | Total. Add amounts from line 12, lines 14 through 17, lines 19 and 20 in column (g), and line 21. Enter here and on the appropriate lines of your return. Partnerships and S corporations—see instructions | 22 | 37,587 |
| 23 | For assets shown above and placed in service during the current year, enter the portion of the basis attributable to section 263A costs | 23 | |

For Paperwork Reduction Act Notice, see separate instructions.                                                              Form **4562** (2015)

DAA

TIRESTOYOU 05/30/2016 1:36 PM
**WHEEL AND TIRE SUPERSTORE LLC**

Form 4562 (2015)                                                                                                                    Page **2**

| Part V | **Listed Property** (Include automobiles, certain other vehicles, certain aircraft, certain computers, and property used for entertainment, recreation, or amusement.) |
|---|---|

**Note:** For any vehicle for which you are using the standard mileage rate or deducting lease expense, complete only 24a, 24b, columns (a) through (c) of Section A, all of Section B, and Section C if applicable.

**Section A—Depreciation and Other Information (Caution:** See the instructions for limits for passenger automobiles.)

| 24a | Do you have evidence to support the business/investment use claimed? | | ☒ Yes | ☐ No | 24b | If "Yes," is the evidence written? | | ☒ Yes | ☐ No |
|---|---|---|---|---|---|---|---|---|---|

| (a)<br>Type of property<br>(list vehicles first) | (b)<br>Date placed<br>in service | (c)<br>Business/<br>investment use<br>percentage | (d)<br>Cost or other basis | (e)<br>Basis for depreciation<br>(business/investment<br>use only) | (f)<br>Recovery<br>period | (g)<br>Method/<br>Convention | (h)<br>Depreciation<br>deduction | (i)<br>Elected section 179<br>cost |
|---|---|---|---|---|---|---|---|---|
| 25 Special depreciation allowance for qualified listed property placed in service during the tax year and used more than 50% in a qualified business use (see instructions) ..................... 25 | | | | | | | | |
| 26 Property used more than 50% in a qualified business use: | | | | | | | | |
| See Statement 12 | | % | 22,044 | 16,288 | | | 1,041 | 3,460 |
| | | % | | | | | | |
| 27 Property used 50% or less in a qualified business use: | | | | | | | | |
| | | % | | | | S/L– | | |
| | | % | | | | S/L– | | |
| 28 Add amounts in column (h), lines 25 through 27. Enter here and on line 21, page 1 ......................... 28 | | | | | | | 1,041 | |
| 29 Add amounts in column (i), line 26. Enter here and on line 7, page 1 ....................... 29 | | | | | | | | 3,460 |

**Section B—Information on Use of Vehicles**

Complete this section for vehicles used by a sole proprietor, partner, or other "more than 5% owner," or related person. If you provided vehicles to your employees, first answer the questions in Section C to see if you meet an exception to completing this section for those vehicles.

| | | (a)<br>Vehicle 1 | | (b)<br>Vehicle 2 | | (c)<br>Vehicle 3 | | (d)<br>Vehicle 4 | | (e)<br>Vehicle 5 | | (f)<br>Vehicle 6 | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 30 | Total business/investment miles driven during the year (**do not** include commuting miles) .......... | | | | | | | | | | | | |
| 31 | Total commuting miles driven during the year ......... | | | | | | | | | | | | |
| 32 | Total other personal (noncommuting) miles driven ............................. | | | | | | | | | | | | |
| 33 | Total miles driven during the year. Add lines 30 through 32 ...................... | | | | | | | | | | | | |
| 34 | Was the vehicle available for personal use during off-duty hours? ................... | Yes | No | Yes | No | Yes | No | Yes | No | Yes | No | Yes | No |
| 35 | Was the vehicle used primarily by a more than 5% owner or related person? .............. | | | | | | | | | | | | |
| 36 | Is another vehicle available for personal use? | | | | | | | | | | | | |

**Section C—Questions for Employers Who Provide Vehicles for Use by Their Employees**

Answer these questions to determine if you meet an exception to completing Section B for vehicles used by employees who are **not** more than 5% owners or related persons (see instructions).

| | | Yes | No |
|---|---|---|---|
| 37 | Do you maintain a written policy statement that prohibits all personal use of vehicles, including commuting, by your employees? ................................ | | |
| 38 | Do you maintain a written policy statement that prohibits personal use of vehicles, except commuting, by your employees? See the instructions for vehicles used by corporate officers, directors, or 1% or more owners ........ | | |
| 39 | Do you treat all use of vehicles by employees as personal use? ....................... | | |
| 40 | Do you provide more than five vehicles to your employees, obtain information from your employees about the use of the vehicles, and retain the information received? ....................... | | |
| 41 | Do you meet the requirements concerning qualified automobile demonstration use? (See instructions.) ...... | | |
| | **Note:** If your answer to 37, 38, 39, 40, or 41 is "Yes," do not complete Section B for the covered vehicles. | | |

| Part VI | **Amortization** |
|---|---|

| (a)<br>Description of costs | (b)<br>Date amortization<br>begins | (c)<br>Amortizable amount | (d)<br>Code section | (e)<br>Amortization<br>period or<br>percentage | (f)<br>Amortization for this year |
|---|---|---|---|---|---|
| 42 Amortization of costs that begins during your 2015 tax year (see instructions): | | | | | |
| | | | | | |
| 43 Amortization of costs that began before your 2015 tax year ............................... 43 | | | | | |
| 44 **Total.** Add amounts in column (f). See the instructions for where to report ............................ 44 | | | | | |

DAA                                                                                                                          Form **4562** (2015)

## Section 179 Disposal Worksheet

| Form 1120S | For calendar year 2015 or tax year beginning | , ending | 2015 |
|---|---|---|---|

**Name**
WHEEL AND TIRE SUPERSTORE LLC

**Employer Identification Number**

| | Asset Description | Date Acquired | Date Sold | Casualty Occurrence Description |
|---|---|---|---|---|
| A | TIRE CHANGER | 05/21/12 | 02/28/15 | |
| B | | | | |
| C | | | | |
| D | | | | |
| E | | | | |
| F | | | | |
| G | | | | |
| H | | | | |
| I | | | | |

| Sale Information: | Property A | Property B | Property C | Property D | Property E | Property F | Property G | Property H | Property I |
|---|---|---|---|---|---|---|---|---|---|
| Gross sales price | | | | | | | | | |
| Cost or basis | 3,000 | | | | | | | | |
| Commissions/other expenses | | | | | | | | | |
| Accumulated depr excluding Sec 179 | | | | | | | | | |
| Section 179 | 3,000 | | | | | | | | |
| AMT gain/loss adjustment | | | | | | | | | |
| Sale to related party | | | | | | | | | |
| Casualty gain on Form 4797, Part III | | | | | | | | | |
| Section 1250 property | No | | | | | | | | |

| Installment Sale Information: | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| Mortgage and other debts | | | | | | | | | |
| Current year payments received | | | | | | | | | |
| Prior year payments received | | | | | | | | | |
| Installment Sale Related Party Info: | | | | | | | | | |

| Casualty / Theft Information: | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| Total net reimbursement | | | | | | | | | |
| Cost or basis | | | | | | | | | |
| Accumulated depr excluding Sec 179 | | | | | | | | | |
| Section 179 | | | | | | | | | |
| FMV before loss | | | | | | | | | |
| FMV after loss | | | | | | | | | |
| AMT gain/loss adjustment | | | | | | | | | |
| Property type | | | | | | | | | |

| Gain (loss) | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| Net gain (loss) on disposal of 179 assets | | | | | | | | | |

TIRESTOYOU  WHEEL AND TIRE SUPERSTORE PLC

**Federal Statements**

5/30/2016  1:36 PM

FYE: 12/31/2015

### Statement 1 - Form 1120S, Page 1, Line 5 - Other Income (Loss)

| Description | Amount |
|---|---|
| Sale Tax Discount | $ 1,406 |
| Total | $ 1,406 |

### Statement 2 - Form 1120S, Page 1, Line 19 - Other Deductions

| Description | Amount |
|---|---|
| Professional Services | $ 5,797 |
| Equipment Rental | 41,431 |
| Insurance- Liability & Other | 70,120 |
| Travel Expenses | 5,092 |
| Website & Logo | 1,050 |
| Small Tools & Equipment | 8,520 |
| Postage | 9,406 |
| E-Bay & Amazon Fees | 13,131 |
| Utilities | 19,622 |
| Phone & Internet | 15,441 |
| Health Insurance | 4,727 |
| Licenses/Permits | 400 |
| Vehicle Expenses | 9,789 |
| Legal & Accounting Fees | 30,364 |
| Office Expense | 24,324 |
| Security Expenses | 14,270 |
| Uniforms | 12,673 |
| Credit Card & Bank Fees | 49,229 |
| Employee Benefits | 383 |
| Recruitment | 794 |
| Payroll Processing Expenses | 3,515 |
| Office Equipment | 536 |
| IT Service | 16,816 |
| Software | 421 |
| Workers Comp Insurance | 1,670 |
| Self Insured Worker Comp Expe | 7,652 |
| Training | 425 |
| Dues and Mamberships | 120 |
| Contributions/Donations | 150 |
| Miscellaneous Expense | 1,495 |
| 50% of Meals & Entertainment | 2,482 |
| Total | $ 371,845 |

### Statement 3 - Form 1120S, Page 3, Schedule K, Line 11 - Section 179 Deduction

| Description | Amount |
|---|---|
| Section 179 - Personal Prop | $ 49,992 |
| Total | $ 49,992 |

TIRESTOYOU  WHEEL AND TIRE SUPERSTORE LLC                    5/30/2016  1:36 PM
**Federal Statements**

FYE: 12/31/2015

### Statement 4 - Form 1120S, Page 4, Schedule K, Line 17d - Other Items and Amounts

| Description | Amount |
|---|---|
| Disposal of Section 179 Property - See Attached Wrk | |

### Statement 5 - Form 1120S, Page 4, Schedule L, Line 6 - Other Current Assets

| Description | Beginning of Year | End of Year |
|---|---|---|
| Employee Advance | $ 822 | $ 1,094 |
| Total | $ 822 | $ 1,094 |

### Statement 6 - Form 1120S, Page 4, Schedule L, Line 14 - Other Assets

| Description | Beginning of Year | End of Year |
|---|---|---|
| Deposit For Lease | $ 7,500 | $ 7,500 |
| Total | $ 7,500 | $ 7,500 |

### Statement 7 - Form 1120S, Page 4, Schedule L, Line 18 - Other Current Liabilities

| Description | Beginning of Year | End of Year |
|---|---|---|
| Capital One #4207 | $ 34 | $ 64 |
| Capital One #5162 | 1,889 | 2,554 |
| Overdraft - UFCU | 129,323 | 22,831 |
| Barclaycard #0328 | 2,100 | |
| Capital One #9882 | 365 | |
| Capital One #0926 | 7,400 | 5,692 |
| Barclaycard #0351 | 3,267 | |
| Sales Tax Liability | 20,488 | |
| Merrick Visa Bank #9685 | | 3,487 |
| Barclaycard #6336 | | 8,560 |
| Max Grace Loan | | 6,960 |
| Capital One #9882 | | 2,334 |
| Capital One #2322 | | 14,469 |
| PayPal Short Term Loan | | 9,080 |
| Toby  E. Grace Loan | | 3,670 |
| Total | $ 164,866 | $ 79,701 |

### Statement 8 - Form 1120S, Page 5, Schedule M-2, Line 3(a) - Other Additions

| Description | Amount |
|---|---|
| PY SH DISTRIBUTION RETURNED | $ 6,699 |
| Total | $ 6,699 |

4-8

TIRESTOYOU  WHEEL AND TIRE SUPERSTORE, PLLC

**Federal Statements**

5/30/2016  1:36 PM

FYE: 12/31/2015

### Statement 9 - Form 1120S, Page 5, Schedule M-2, Line 5(a) - Other Reductions

| Description | | Amount |
|---|---|---|
| Meals & Entertainment | $ | 2,481 |
| Section 179 Expense | | 49,992 |
| Total | $ | 52,473 |

9

TIRESTOYOU WHEEL AND TIRE SUPERSTORE LLC

**Federal Statements**

5/30/2016  1:36 PM

FYE: 12/31/2015

### Statement 10 - Form 1125-A, Line 5 - Other Costs

| Description | Amount |
|---|---|
| Contract Labor | $ 46,860 |
| Shipping Expenses | 348,716 |
| Shipping Supplies | 37,668 |
| Tire Recycling Expenses | 26,213 |
| Total | $ 459,457 |

TIRESTOYOU  WHEEL AND TIRE SUPERSTORE  PLC                    5/30/2016  1:36 PM

**Federal Statements**

FYE: 12/31/2015

**Regular Depreciation**

### Statement 11 - Form 4562, Part I, Line 6 - Section 179 Expense

| Description of Property | Cost | Expense |
|---|---:|---:|
| 2 TIRE MOUNTING MACHINES | $ 5,080 | $ 5,080 |
| DOSSETT SECURITY SYSTEM | 3,928 | 3,928 |
| TIRE CHANGER | 2,095 | 2,095 |
| CASH SAFE FOR WAREHOUSE | 2,342 | 2,342 |
| ADT SECURITY EQUIPMENT | 8,549 | 8,549 |
| SECURITY CAMERAS | 2,300 | 2,300 |
| SHOP EQUIP. ALLTEX LEASING | 22,238 | 22,238 |
| Total | $ 46,532 | $ 46,532 |

TIRESTOYOU  WHEEL AND TIRE SUPERSTORE LLC

FYE: 12/31/2015

**Federal Statements**

5/30/2016  1:36 PM

**Regular Depreciation**

### Statement 12 - Form 4562, Part V, Line 26 - Property Used More Than 50% in Qualified Business

| Property Type | Date in Service | Busn Use % | Cost or Basis | Basis For Depr | Per | Meth | Deduct | Sec 179 |
|---|---|---|---|---|---|---|---|---|
| HONDA | 11/15/11 | 100.00 | $  7,642 | $  7,642 | 5.0 | 200DBMQ | $  821 | $ |
| USED VAN | 7/01/13 | 100.00 | 4,592 | 2,296 | 5.0 | 200DBHY | 220 | |
| 2007 FORD ECONOLINE | 1/05/15 | 100.00 | 9,810 | 6,350 | 5.0 | 200DBHY | | 3,460 |
| Total | | | $  22,044 | $  16,288 | | | $  1,041 | $  3,460 |

TIRESTOYOU WHEEL AND TIRE SUPERSTORE LLC

**Federal Statements**

**MONICA GRACE**
**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**

FYE: 12/31/2015

5/30/2016 1:36 PM

### Schedule K-1, Box 11 - Section 179 Deduction

| Description | Shareholder Amount |
|---|---|
| Section 179 - Personal Prop | 42,494 |
| Total | 42,494 |

### Schedule K-1, Box 16, Code C - Nondeductible Expenses

| Description | Shareholder Amount |
|---|---|
| Page 1 Meals/Entertainment | $ 2,109 |
| Total | $ 2,109 |

TIRESTOYOU WHEEL AND TIRE SUPERSTORE LLC

**Federal Statements**

5/30/2016 1:36 PM

FYE: 12/31/2015

**KURT GRACE**
**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**

### Schedule K-1, Box 11 - Section 179 Deduction

| Description | Shareholder Amount |
|---|---|
| Section 179 - Personal Prop | 7,498 |
| Total | 7,498 |

### Schedule K-1, Box 16, Code C - Nondeductible Expenses

| Description | Shareholder Amount |
|---|---|
| Page 1 Meals/Entertainment | $ 372 |
| Total | $ 372 |

Schedule K-1, Box 17, Code K - Shareholder's Disposition of Section 179 Property

| Form **1120S** Schedule K-1 | For calendar year 2015 or tax year beginning , ending | **2015** |
|---|---|---|

Name
**WHEEL AND TIRE SUPERSTORE LLC**
**MONICA GRACE**

Taxpayer Identification Number

| | Asset Description | Date Acquired | Date Disposed | Casualty Occurrence Description |
|---|---|---|---|---|
| A | TIRE CHANGER | 05/21/12 | 02/28/15 | |
| B | | | | |
| C | | | | |
| D | | | | |
| E | | | | |
| F | | | | |
| G | | | | |
| H | | | | |
| I | | | | |

| Sale Information: | Property A | Property B | Property C | Property D | Property E | Property F | Property G | Property H | Property I |
|---|---|---|---|---|---|---|---|---|---|
| Gross sales price | | | | | | | | | |
| Cost or basis | 2,550 | | | | | | | | |
| Commissions/other expenses | | | | | | | | | |
| Accumulated depr excluding Sec 179 | | | | | | | | | |
| Section 179 | 2,550 | | | | | | | | |
| AMT gain/loss adjustment | | | | | | | | | |
| Sale to related party | | | | | | | | | |
| Casualty gain on Form 4797, Part III | | | | | | | | | |
| Section 1250 property | No | | | | | | | | |
| **Installment Sale Information:** | | | | | | | | | |
| Mortgage and other debts | | | | | | | | | |
| Current year payments received | | | | | | | | | |
| Prior year payments received | | | | | | | | | |
| **Installment Sale Related Party Info:** | | | | | | | | | |
| **Casualty / Theft Information:** | | | | | | | | | |
| Total net reimbursement | | | | | | | | | |
| Cost or basis | | | | | | | | | |
| Accumulated depr excluding Sec 179 | | | | | | | | | |
| Section 179 | | | | | | | | | |
| FMV before loss | | | | | | | | | |
| FMV after loss | | | | | | | | | |
| AMT gain/loss adjustment | | | | | | | | | |
| Property type | | | | | | | | | |

TIRESTOYOU 05/30/2016 1:37 PM

## Schedule K-1, Box 17, Code K - Shareholder's Disposition of Section 179 Property

| Form **1120S** Schedule K-1 | For calendar year 2015 or tax year beginning _____, ending _____ | **2015** |
|---|---|---|

| Name | Taxpayer Identification Number |
|---|---|
| WHEEL AND TIRE SUPERSTORE LLC<br>KURT GRACE | |

| | Asset Description | Date Acquired | Date Disposed | Casualty Occurrence Description |
|---|---|---|---|---|
| A | TIRE CHANGER | 05/21/12 | 02/28/15 | |
| B | | | | |
| C | | | | |
| D | | | | |
| E | | | | |
| F | | | | |
| G | | | | |
| H | | | | |
| I | | | | |

| Sale Information: | Property A | Property B | Property C | Property D | Property E | Property F | Property G | Property H | Property I |
|---|---|---|---|---|---|---|---|---|---|
| Gross sales price | | | | | | | | | |
| Cost or basis | 450 | | | | | | | | |
| Commissions/other expenses | | | | | | | | | |
| Accumulated depr excluding Sec 179 | | | | | | | | | |
| Section 179 | 450 | | | | | | | | |
| AMT gain/loss adjustment | | | | | | | | | |
| Sale to related party | | | | | | | | | |
| Casualty gain on Form 4797, Part III | | | | | | | | | |
| Section 1250 property | No | | | | | | | | |

**Installment Sale Information:**

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| Mortgage and other debts | | | | | | | | | |
| Current year payments received | | | | | | | | | |
| Prior year payments received | | | | | | | | | |
| **Installment Sale Related Party Info:** | | | | | | | | | |

**Casualty / Theft Information:**

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| Total net reimbursement | | | | | | | | | |
| Cost or basis | | | | | | | | | |
| Accumulated depr excluding Sec 179 | | | | | | | | | |
| Section 179 | | | | | | | | | |
| FMV before loss | | | | | | | | | |
| FMV after loss | | | | | | | | | |
| AMT gain/loss adjustment | | | | | | | | | |
| Property type | | | | | | | | | |

**TIRESTOYOU WHEEL AND TIRE SUPERSTORE PLC**

05/30/2016 1:36 PM

## Federal Asset Report

FYE: 12/31/2015  Mth: 12/31/2015  **Form 1120S, Page 1**

| Asset | Description | Date In Service | Cost | Bus % | Sec 179 | Bonus | Basis for Depr | Per | Conv | Meth | Prior | Current |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **Section 179 Expense:** | | | | | | | | | | | | |
| 21 | 2 TIRE MOUNTING MACHINES | 2/25/15 | 5,080 | X | X | | N/A | 7 | HY | 200DB | 0 | 5,080 |
| 22 | 2007 FORD ECONOLINE | 1/05/15 | 9,810 | X | | | N/A | 5 | HY | 200DB | 0 | 3,460 |
| 23 | DOSSETT SECURITY SYSTEM | 5/27/15 | 3,928 | X | X | | N/A | 7 | HY | 200DB | 0 | 3,928 |
| 25 | TIRE CHANGER | 3/01/15 | 2,095 | X | X | | N/A | 7 | HY | 200DB | 0 | 2,095 |
| 26 | CASH SAFE FOR WAREHOUSE | 6/23/15 | 2,342 | X | X | | N/A | 7 | HY | 200DB | 0 | 2,342 |
| 27 | ADT SECURITY EQUIPMENT | 6/05/15 | 8,549 | X | X | | N/A | 7 | HY | 200DB | 0 | 8,549 |
| 28 | SECURITY CAMERAS | 7/01/15 | 2,300 | X | X | | N/A | 5 | HY | 200DB | 0 | 2,300 |
| 29 | SHOP EQUIP. ALLTEX LEASING | 6/22/15 | 22,238 | X | X | | N/A | 7 | HY | 200DB | 0 | 22,238 |
| | | | 56,342 | | | | N/A | | | | 0 | 49,992 |
| **5-year GDS Property:** | | | | | | | | | | | | |
| 28 | SECURITY CAMERAS | 7/01/15 | N/A* | X | X | | 0 | 5 | HY | 200DB | 0 | 0 |
| | | | 0 | | | | 0 | | | | 0 | 0 |
| **7-year GDS Property:** | | | | | | | | | | | | |
| 21 | 2 TIRE MOUNTING MACHINES | 2/25/15 | N/A* | X | X | | 0 | 7 | HY | 200DB | 0 | 0 |
| 23 | DOSSETT SECURITY SYSTEM | 5/27/15 | N/A* | X | X | | 0 | 7 | HY | 200DB | 0 | 0 |
| 25 | TIRE CHANGER | 3/01/15 | N/A* | X | X | | 0 | 7 | HY | 200DB | 0 | 0 |
| 26 | CASH SAFE FOR WAREHOUSE | 6/23/15 | N/A* | X | X | | 0 | 7 | HY | 200DB | 0 | 1 |
| 27 | ADT SECURITY EQUIPMENT | 6/05/15 | N/A* | X | X | | 0 | 7 | HY | 200DB | 0 | 0 |
| 29 | SHOP EQUIP. ALLTEX LEASING | 6/22/15 | N/A* | X | X | | 0 | 7 | HY | 200DB | 0 | 0 |
| 30 | SHOP EQUIPMENT-GREAT AMERICA | 6/28/15 | 49,416 | | | X | 24,708 | 7 | HY | 200DB | 0 | 28,238 |
| | | | 49,416 | | | | 24,708 | | | | 0 | 28,239 |
| **15-year GDS Property:** | | | | | | | | | | | | |
| 24 | LEASEHOLD IMPROVEMENTS | 4/14/15 | 16,000 | | | X | 8,000 | 15 | HY | S/L | 0 | 8,267 |
| | | | 16,000 | | | | 8,000 | | | | 0 | 8,267 |
| **Prior MACRS:** | | | | | | | | | | | | |
| 2 | COMPUTER | 11/15/11 | 745 | | | | 745 | 5 | MQ | 200DB | 592 | 41 |
| 3 | A/C | 6/30/12 | 1,300 | X | X | | 0 | 7 | HY | 200DB | 1,300 | 0 |
| 4 | TIRE CHANGER | 5/21/12 | 3,000 | X | X | | 0 | 7 | HY | 200DB | 3,000 | 0 |
| | Sold/Scrapped: 2/28/15 | | | | | | | | | | | |
| 5 | COMPUTER | 11/02/12 | 500 | X | X | | 0 | 5 | HY | 200DB | 500 | 0 |
| 6 | ATLAS TIRE CHANGER | 3/21/12 | 3,500 | X | X | | 0 | 7 | HY | 200DB | 3,500 | 0 |
| 7 | LASER GUIDER BALANCER | 2/04/12 | 5,843 | X | X | | 0 | 7 | HY | 200DB | 5,843 | 0 |
| 8 | COMPUTER EQUIPMENT | 8/12/12 | 826 | X | X | | 0 | 5 | HY | 200DB | 826 | 0 |
| 10 | 2 BIG TIRE MACHINES | 7/01/13 | 7,547 | X | X | | 0 | 7 | HY | 200DB | 7,547 | 0 |
| 11 | SECURITY SYSTEM | 7/01/13 | 1,990 | X | X | | 0 | 7 | HY | 200DB | 1,990 | 0 |
| 12 | COMPRESSOR | 7/01/13 | 1,190 | X | X | | 0 | 7 | HY | 200DB | 1,190 | 0 |
| 13 | 4 COMPUTERS | 7/01/13 | 2,425 | X | X | | 0 | 5 | HY | 200DB | 2,425 | 0 |
| 14 | BEST BUY PC | 1/20/14 | 790 | X | X | | 0 | 5 | HY | 200DB | 790 | 0 |
| 15 | TIRE BALANCING MACHINE | 1/31/14 | 1,200 | X | X | | 0 | 7 | HY | 200DB | 1,200 | 0 |
| 16 | TIRE CHANGING MACHINE | 2/17/14 | 1,700 | X | X | | 0 | 7 | HY | 200DB | 1,700 | 0 |
| 17 | CREDIT CARD MACHINE | 8/18/14 | 734 | X | X | | 0 | 5 | HY | 200DB | 734 | 0 |
| 18 | SHOP COMPUTER BEST BUY | 9/25/14 | 1,546 | X | X | | 0 | 5 | HY | 200DB | 1,546 | 0 |
| 19 | TIRE CHANGE MACHINE | 10/08/14 | 3,095 | X | X | | 0 | 7 | HY | 200DB | 3,095 | 0 |
| 20 | BALANCING MACHINE | 11/21/14 | 4,000 | X | X | | 0 | 7 | HY | 200DB | 4,000 | 0 |
| | | | 41,931 | | | | 745 | | | | 41,778 | 41 |
| **Listed Property:** | | | | | | | | | | | | |
| 1 | HONDA | 11/15/11 | 7,642 | | | | 7,642 | 5 | MQ | 200DB | 5,974 | 821 |
| 9 | USED VAN | 7/01/13 | 4,592 | | | X | 2,296 | 5 | HY | 200DB | 3,490 | 220 |
| 22 | 2007 FORD ECONOLINE | 1/05/15 | N/A* | X | | | 6,350 | 5 | HY | 200DB | 0 | 0 |
| | | | 12,234 | | | | 16,288 | | | | 9,464 | 1,041 |

*Because this asset has 179 expense, its cost has been included in the Section 179 Property cost total

TIRESTOYOU  WHEEL AND TIRE SUPERSTORE PLC                          05/30/2016  1:36 PM
### Federal Asset Report
FYE: 12/31/2015  Mth: 12/31/2015      **Form 1120S, Page 1**

| Asset | Description | Date In Service | Cost | Bus % | Sec 179 | Bonus | Basis for Depr | PerConv | Meth | Prior | Current |
|-------|-------------|-----------------|------|-------|---------|-------|----------------|---------|------|-------|---------|
| | **Grand Totals** | | 175,923 | | | | 49,741 | | | 51,242 | 87,580 |
| | Less: Dispositions and Transfers | | 3,000 | | | | 0 | | | 3,000 | 0 |
| | Less: Start-up/Org Expense | | 0 | | | | 0 | | | 0 | 0 |
| | **Net Grand Totals** | | 172,923 | | | | 49,741 | | | 48,242 | 87,580 |

| Form **1120S** | Schedule K-1 Summary Worksheet | 2015 |
|---|---|---|

**Name**
WHEEL AND TIRE SUPERSTORE LLC

**Employer Identification Number**
4

| | Shareholder Name | SSN/EIN |
|---|---|---|
| Column A | MONICA GRACE | |
| Column B | KURT GRACE | |
| Column C | | |
| Column D | | |

| | Schedule K Items | Column A | Column B | Column C | Column D | Sch K Total |
|---|---|---|---|---|---|---|
| 1 | Ordinary income | 360,505 | 63,618 | | | 424,123 |
| 2 | Net rental RE inc | | | | | |
| 3c | Net other rental inc | | | | | |
| 4 | Interest income | | | | | |
| 5a | Ordinary dividends | | | | | |
| 5b | Qualified dividends | | | | | |
| 6 | Royalties | | | | | |
| 7 | Net ST capital gain | | | | | |
| 8a | Net LT capital gain | | | | | |
| 8b | Collectibles 28% gain | | | | | |
| 8c | Unrecap Sec 1250 | | | | | |
| 9 | Net Sec 1231 gain | | | | | |
| 10 | Other income (loss) | | | | | |
| 11 | Sec 179 deduction | 42,494 | 7,498 | | | 49,992 |
| 12a | Contributions | | | | | |
| 12b | Invest interest exp | | | | | |
| 12c | Sec 59(e)(2) exp | | | | | |
| 12d | Other deductions | | | | | |
| 13a | Low-inc house 42j5 | | | | | |
| 13b | Low-inc house other | | | | | |
| 13c | Qualif rehab exp | | | | | |
| 13d | Rental RE credits | | | | | |
| 13e | Other rental credits | | | | | |
| 13f | Biofuel credit | | | | | |
| 13g | Other credits | | | | | |
| 14b | Gross inc all src | | | | | |
| 14d-f | Total foreign inc | | | | | |
| 14g-k | Total foreign deds | | | | | |
| 14l | Total foreign taxes | | | | | |
| 14m | Reduct in taxes | | | | | |
| 15a | Depr adjustment | | | | | |
| 15b | Adjusted gain (loss) | | | | | |
| 15c | Depletion | | | | | |
| 15d | Inc-oil/gas/geoth | | | | | |
| 15e | Ded-oil/gas/geoth | | | | | |
| 15f | Other AMT items | | | | | |
| 16a | Tax-exempt interest | | | | | |
| 16b | Other tax-exempt | | | | | |
| 16c | Nonded expense | 2,109 | 372 | | | 2,481 |
| 16d | Distributions | 31,743 | 5,601 | | | 37,344 |
| 16e | Shr loan repmts | | | | | |
| 17a | Investment income | | | | | |
| 17b | Investment expense | | | | | |
| 18 | Income (loss) | 318,011 | 56,120 | | | 374,131 |

| Form **1120S** | **Retained Earnings Reconciliation Worksheet** | **2015** |
|---|---|---|
| | For calendar year 2015 or tax year beginning _____ , ending _____ | |

| Name | Employer Identification Number |
|---|---|
| WHEEL AND TIRE SUPERSTORE LLC | 4█████████ |

## Schedule L - Retained Earnings

| | |
|---|---:|
| Retained Earnings - Unappropriated | 0 |
| Accumulated Adjustments Account | 375,219 |
| Other Adjustments Account | 0 |
| Undistributed Previously Taxed Income | 0 |
| Schedule L, Line 24 - Retained Earnings | 375,219 |

## Schedule M-2 - Retained Earnings

| | Accumulated Adjustments Account | Other Adjustments Account | Undistributed Previously Taxed Income | Retained Earnings Unappropriated/ Timing Differences | Total Retained Earnings |
|---|---:|---:|---:|---:|---:|
| Beg Yr Bal | 34,214 | 0 | 0 | 0 | 34,214 |
| Ordinary Inc (Loss) | 424,123 | | | | 424,123 |
| Other Additions | 6,699 | | | | 6,699 |
| Other Reductions | 52,473 | | | | 52,473 |
| Distributions | 37,344 | | | | 37,344 |
| End Yr Bal | 375,219 | 0 | 0 | 0 | 375,219 |

TIRESTOYOU  WHEEL AND TIRE SUPERSTORE LLC

**Federal Statements**

5/30/2016  1:36 PM

FYE: 12/31/2015

### Form 1120S, Page 1, Line 1a - Gross Receipts or Sales

| Description | Amount |
|---|---|
| Sales | $    6,495,622 |
| Total | $    6,495,622 |

### Form 1120S, Page 1, Line 1b - Returns and Allowances

| Description | Amount |
|---|---|
| Refunds | $      51,660 |
| NSF/Declined Credit Cards | 1,424 |
| Total | $      53,084 |

### Form 1120S, Page 1, Line 12 - Taxes and Licenses

| Description | Amount |
|---|---|
| Payroll Taxes | $     126,373 |
| Property Taxes | 5,475 |
| Sales Taxes | 123,712 |
| Franchise Taxes | 6,160 |
| Excise Taxes | 2,160 |
| Total | $     263,880 |

### Form 1120S, Page 1, Line 13 - Interest

| Description | Amount |
|---|---|
| Interest Expense | $      44,791 |
| Total | $      44,791 |

### Form 1120S, Page 3, Schedule K, Line 16c - Nondeductible Expenses

| Description | Amount |
|---|---|
| Page 1 Meals/Entertainment | $       2,481 |
| Total | $       2,481 |

### Form 1120S, Page 4, Schedule L, Line 3 - Inventories

| Description | Beginning of Year | End of Year |
|---|---|---|
| Inventory | $     542,045 | $   1,559,953 |
| Inventory Invoiced & Pd. Not | 60,903 | |
| Total | $     602,948 | $   1,559,953 |

TIRESTOYOU  WHEEL AND TIRE SUPERSTORE LLC

**Federal Statements**

5/30/2016  1:36 PM

FYE: 12/31/2015

### Form 1120S, Page 4, Schedule L, Line 19 - Loans from Shareholders

| Description | Beginning of Year | End of Year |
|---|---|---|
| Loan From Monica Grace | $ 195,000 | $ 195,000 |
| Loan From Kurt Grace | 10,000 | 32,801 |
| Total | $ 205,000 | $ 227,801 |

### Form 1120S, Page 4, Schedule L, Line 20 - Mortgages, Notes, Bonds Payable in One Year or More

| Description | Beginning of Year | End of Year |
|---|---|---|
| Equipment Loan | $ | $ 42,005 |
| Toby E. Grace Loan | | 107,150 |
| Max Grace Loan | | 163,025 |
| Loan from Jeremiah Grace | | 51,500 |
| Kabbage Loan | | 100,926 |
| UPS Loan | | 82,062 |
| 2007 Econoline Van Loan | | 3,243 |
| Total | $ 0 | $ 549,911 |

### Form 1120S, Page 4, Schedule L, Line 23 - Additional Paid-In Capital

| Description | Beginning of Year | End of Year |
|---|---|---|
| Paid In Capital | $ 92,238 | $ 152,605 |
| Total | $ 92,238 | $ 152,605 |

TIRESTOYOU WHEEL AND TIRE SUPERSTORE LLC

**Federal Statements**

5/30/2016 1:36 PM

FYE: 12/31/2015

**Form 1125-A, Line 3 - Cost of Labor**

| Description | Amount |
|---|---|
| Cost of Labor | $ 25,131 |
| Total | $ 25,131 |

TIRESTOYOU WHEEL AND TIRE SUPERSTORE LLC

**Federal Statements**

5/30/2016 1:36 PM

FYE: 12/31/2015

## Form 4562, Page 1, Line 11 - Business Income Limitation

| Description | Amount |
|---|---|
| Ordinary Income (Loss) | $ 424,123 |
| Shareholder Wages | 43,009 |
| Business Income | 467,132 |

# Small Business Case Exhibit

# Financial Statements

# October 2016

10:43 AM
11/10/16
Accrual Basis

## Wheel and Tire Superstore LLC.
## Balance Sheet
### As of October 31, 2016

| | Jan 31, 16 | Feb 29, 16 | Mar 31, 16 | Apr 30, 16 | May 31, 16 | Jun 30, 16 | Jul 31, 16 | Aug 31, 16 | Sep 30, 16 | Oct 31, 16 |
|---|---|---|---|---|---|---|---|---|---|---|
| **ASSETS** | | | | | | | | | | |
| **Current Assets** | | | | | | | | | | |
| **Checking/Savings** | | | | | | | | | | |
| 10100 · Checking - Bank America 4635 | -28,591.12 | -52,240.77 | -12,253.29 | -43,437.12 | -40,952.06 | -105,004.04 | -22,032.51 | 12,273.60 | 4,517.16 | 12,811.71 |
| 10110 · Checking - Bank of America 7141 | 347.89 | 271.59 | 246.60 | 221.62 | 196.63 | 170.92 | 145.94 | 120.95 | 95.96 | 70.96 |
| 10120 · Checking - UFCU 0183 | 2,382.88 | 19,475.66 | 4,351.42 | 2,360.80 | 6,601.44 | 14,906.05 | -55,891.05 | -9,770.24 | 67,916.78 | -2,300.61 |
| 10130 · Savings -UCFU 0000 | 323.64 | 5.00 | 5.00 | 5.07 | 5.07 | 5.07 | 5.00 | 5.00 | 5.00 | 5.00 |
| 10420 · PayPal | 1,623.99 | 1,623.99 | 1,623.99 | 1,623.99 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| **Total Checking/Savings** | -23,912.72 | -30,864.53 | -6,026.28 | -39,225.64 | -34,149.92 | -89,922.00 | -77,772.62 | 2,629.31 | 72,534.90 | 10,587.06 |
| **Accounts Receivable** | | | | | | | | | | |
| 15000 · Accounts Receivable | 0.00 | 108,860.84 | 329,562.07 | 319,810.67 | 179,308.67 | 238,729.63 | 242,758.41 | 69,979.28 | 43,951.88 | 81,423.42 |
| **Total Accounts Receivable** | 0.00 | 108,860.84 | 329,562.07 | 319,810.67 | 179,308.67 | 238,729.63 | 242,758.41 | 69,979.28 | 43,951.88 | 81,423.42 |
| **Other Current Assets** | | | | | | | | | | |
| 16000 · Inventory | 2,175,981.00 | 2,590,073.00 | 2,905,190.68 | 2,794,646.68 | 2,465,672.74 | 2,370,190.71 | 2,239,858.43 | 2,232,274.83 | 2,117,089.37 | 1,937,172.60 |
| 16100 · Deposit for Lease | 7,500.00 | 7,500.00 | 7,500.00 | 7,500.00 | 7,500.00 | 7,500.00 | 7,500.00 | 7,500.00 | 7,500.00 | 7,500.00 |
| 16200 · Prepaid Expense | 0.00 | 73,633.00 | 67,496.88 | 61,360.80 | 55,224.72 | 49,088.64 | 42,952.56 | 36,816.48 | 38,595.82 | 43,634.74 |
| 19000 · Due From Other Stores | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 3,149.10 | 3,149.10 | 3,149.10 | 3,149.10 | 3,149.10 |
| **Total Other Current Assets** | 2,183,481.00 | 2,671,206.00 | 2,980,187.56 | 2,863,507.48 | 2,528,397.46 | 2,429,928.45 | 2,293,460.09 | 2,279,740.41 | 2,166,334.29 | 1,991,456.44 |
| **Total Current Assets** | 2,159,568.28 | 2,749,202.31 | 3,303,723.35 | 3,144,092.51 | 2,673,557.21 | 2,578,736.08 | 2,458,445.88 | 2,352,349.00 | 2,282,821.07 | 2,083,466.92 |
| **Fixed Assets** | | | | | | | | | | |
| 16150 · Lease Hold Improvements | 0.00 | 0.00 | 3,328.32 | 3,328.32 | 3,328.32 | 3,328.32 | 3,328.32 | 3,328.32 | 3,328.32 | 3,328.32 |
| 17020 · Building Improvements | 16,000.00 | 16,000.00 | 16,000.00 | 16,000.00 | 16,000.00 | 16,000.00 | 16,000.00 | 16,000.00 | 16,000.00 | 16,000.00 |
| 17030 · Computers & Related Equipment | 7,566.56 | 7,566.56 | 7,566.56 | 7,566.56 | 7,566.56 | 7,566.56 | 7,566.56 | 7,566.56 | 8,486.67 | 8,486.67 |
| 17040 · Equipment | 125,012.25 | 125,012.25 | 125,012.25 | 125,012.25 | 125,012.25 | 125,012.25 | 125,012.25 | 125,012.25 | 215,933.59 | 215,933.59 |
| 17050 · Vehicles | 22,044.45 | 22,044.45 | 22,044.45 | 22,044.45 | 22,044.45 | 22,044.45 | 22,044.45 | 22,044.45 | 22,044.45 | 22,044.45 |
| 17900 · Accumulated Depreciation | -170,623.26 | -170,623.26 | -170,623.26 | -170,623.26 | -170,623.26 | -170,623.26 | -170,623.26 | -170,623.26 | -170,623.26 | -170,623.26 |
| **Total Fixed Assets** | 0.00 | 0.00 | 3,328.32 | 3,328.32 | 3,328.32 | 3,328.32 | 3,328.32 | 4,248.43 | 95,169.77 | 95,169.77 |
| **TOTAL ASSETS** | 2,159,568.28 | 2,749,202.31 | 3,307,051.67 | 3,147,420.83 | 2,676,885.53 | 2,582,064.40 | 2,461,774.20 | 2,356,597.43 | 2,377,990.84 | 2,178,636.69 |
| **LIABILITIES & EQUITY** | | | | | | | | | | |
| **Liabilities** | | | | | | | | | | |
| **Current Liabilities** | | | | | | | | | | |
| **Accounts Payable** | | | | | | | | | | |
| 20200 · Accounts Payable | 273,163.30 | 871,370.21 | 1,438,070.05 | 1,167,971.62 | 1,411,566.51 | 1,932,922.79 | 1,470,529.81 | 1,432,280.30 | 1,487,283.46 | 1,431,278.20 |
| **Total Accounts Payable** | 273,163.30 | 871,370.21 | 1,438,070.05 | 1,167,971.62 | 1,411,566.51 | 1,932,922.79 | 1,470,529.81 | 1,432,280.30 | 1,487,283.46 | 1,431,278.20 |
| **Credit Cards** | | | | | | | | | | |
| 20740 · Merrick Visa Bank #9685 | 3,046.14 | 59.01 | 59.01 | 59.01 | 59.01 | 59.01 | 59.01 | 59.01 | 59.01 | 59.01 |
| 20745 · Merrick Visa Bank #0811 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 4,000.00 |
| 20750 · Merrick Visa Bank #7990 | 0.00 | 0.00 | 4,781.88 | 1,551.88 | 1,114.68 | 633.14 | 0.00 | 0.00 | 0.00 | 0.00 |
| 20770 · Barclaycard #6336 | 8,234.53 | 7,891.12 | 7,033.73 | 7,529.97 | 6,868.74 | 6,504.09 | 6,004.09 | 4,832.17 | 4,483.68 | 4,087.30 |
| 20780 · Barclaycard #0328 | 4,300.00 | 4,300.00 | 0.00 | -500.00 | -500.00 | -500.00 | -500.00 | 2,501.69 | 2,774.61 | 359.57 |
| 20790 · Capital One #2679 | 0.00 | 5,413.80 | 6,113.80 | 5,717.38 | 5,827.17 | 4,827.17 | 5,080.81 | 4,680.39 | 4,308.38 | 5,916.32 |
| 20800 · American Express #1008 | 0.00 | 5,844.50 | 7,000.00 | 7,000.00 | 0.00 | 0.00 | 640.00 | 7,276.46 | 0.00 | 0.00 |
| 20810 · Capital One #4207 | 63.52 | 1,599.04 | 1,540.67 | 15.88 | 54.88 | 15.88 | 815.88 | 0.00 | 1,515.88 | 0.00 |
| 20820 · Capital One #2322 | 13,853.92 | 13,226.27 | 14,083.87 | 14,002.67 | 13,571.21 | 14,316.19 | 14,297.40 | 14,347.44 | 15,265.67 | 14,730.99 |
| 20830 · Capital One #5162 | 1,092.59 | 3,270.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 3,500.00 | 3,057.61 |
| 20840 · Capital One #0539 | 6,413.80 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 20850 · Capital One #4175 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | -500.00 | 0.00 | 0.00 |
| 20860 · Capital One #9882 | 1,800.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 1,700.00 | 1,477.73 | 1,505.44 |
| 20870 · Capital One #0926 | 5,288.34 | 5,418.69 | 1,541.50 | 3,597.00 | 3,148.71 | 5,871.42 | 5,467.52 | 5,100.96 | 5,234.31 | 4,652.51 |
| 20880 · American Express #1005-Dunbar | 0.00 | 0.00 | 7,379.00 | 8,149.05 | 15,000.00 | 2,484.00 | 2,506.55 | 2,506.55 | 0.00 | 0.00 |
| 20890 · American Express #1001-Temple | 0.00 | 2,693.75 | 3,482.76 | 273.17 | 0.00 | 98,000.00 | 98,000.00 | 88,561.60 | 100,061.60 | 80,667.04 |
| 20895 · American Express | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| **Total Credit Cards** | 44,092.84 | 54,498.06 | 49,786.22 | 46,958.81 | 44,662.86 | 131,577.76 | 134,071.26 | 130,844.00 | 138,708.58 | 117,530.35 |
| **Other Current Liabilities** | | | | | | | | | | |
| 20600 · Federal Taxes | 0.00 | 0.00 | 0.00 | 20,000.00 | 40,000.00 | 60,000.00 | 80,000.00 | 100,000.00 | 120,000.00 | 120,000.00 |
| 20690 · The Business Backer | 0.00 | 0.00 | 1,937.00 | 39,271.40 | 43,032.00 | 36,442.60 | 28,205.85 | 78,806.45 | 70,569.70 | 63,980.30 |
| 20700 · PayPal Short Term Loan | 9,079.84 | 9,079.84 | 9,079.84 | 125,967.93 | 125,967.93 | 125,967.93 | 125,967.93 | 125,967.93 | 125,967.93 | 125,967.93 |
| 20720 · Overdraft - UFCU | 24,165.03 | 24,165.03 | 24,165.03 | 24,165.03 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| **Total Other Current Liabilities** | 33,244.87 | 33,244.87 | 35,181.87 | 209,404.36 | 208,999.93 | 222,410.53 | 234,173.78 | 304,774.38 | 316,537.63 | 309,948.23 |
| **Total Current Liabilities** | 350,501.01 | 959,113.14 | 1,523,038.14 | 1,424,334.79 | 1,665,229.30 | 2,286,911.08 | 1,838,774.85 | 1,867,898.68 | 1,942,529.67 | 1,858,756.78 |
| **Long Term Liabilities** | | | | | | | | | | |
| 20000 · Equipment Loan | 40,739.63 | 40,739.63 | 38,183.13 | 33,268.13 | 26,186.52 | 19,561.15 | 10,836.77 | 2,354.33 | 73,886.32 | 67,260.95 |
| 20910 · Loan From Monica Grace | 195,000.00 | 195,000.00 | 180,260.00 | 176,663.00 | 156,663.00 | 156,663.00 | 156,663.00 | 195,000.00 | 195,000.00 | 195,000.00 |
| 20920 · Loan From Kurt Grace | 29,000.96 | 29,000.96 | 25,000.96 | 25,000.96 | 23,000.96 | 20,000.96 | 20,000.96 | 20,000.96 | 20,000.96 | 20,000.96 |
| 20930 · 2007 Econoline Van Loan | 2,899.57 | 2,556.28 | 2,212.99 | 1,869.70 | 1,526.41 | 1,183.12 | 839.83 | 496.54 | 153.25 | 0.00 |
| 20930 · Loan from Toby E. Grace 6% | 107,150.00 | 107,150.00 | 107,150.00 | 107,150.00 | 107,150.00 | 107,150.00 | 107,150.00 | 107,150.00 | 107,150.00 | 107,150.00 |
| 20950 · Loan from Max Grace 6% | 163,025.00 | 163,025.00 | 163,025.00 | 163,025.00 | 163,025.00 | 163,025.00 | 163,025.00 | 163,025.00 | 163,025.00 | 163,025.00 |
| 20960 · Kabbage Loan | 101,049.74 | 101,164.92 | 101,049.23 | 101,049.23 | 88,281.54 | 60,770.63 | 57,231.63 | 44,872.43 | 75,720.29 | 70,416.87 |
| 20970 · UPS Loan | 71,502.20 | 78,829.32 | 158,261.13 | 172,062.25 | 194,778.26 | 163,278.26 | 143,636.36 | 127,278.26 | 119,778.26 | 112,278.26 |
| 20980 · Loan from Jeremiah Grace 6% | 51,500.00 | 51,500.00 | 51,500.00 | 51,500.00 | 51,500.00 | 51,500.00 | 51,500.00 | 51,500.00 | 51,500.00 | 51,500.00 |
| **Total Long Term Liabilities** | 761,867.10 | 768,966.11 | 826,642.44 | 831,588.27 | 812,111.69 | 743,132.12 | 748,862.45 | 711,677.52 | 806,214.08 | 786,632.04 |
| **Total Liabilities** | 1,112,368.11 | 1,728,079.25 | 2,349,680.58 | 2,255,923.06 | 2,477,340.99 | 3,030,043.20 | 2,587,637.30 | 2,579,576.20 | 2,748,743.75 | 2,645,388.82 |
| **Equity** | | | | | | | | | | |
| 30000 · Opening Balance Equity | 44,681.91 | 44,681.91 | 44,681.91 | 44,681.91 | 44,681.91 | 44,681.91 | 44,681.91 | 44,681.91 | 44,681.91 | 44,681.91 |
| 30100 · Paid in Capital | 102,922.66 | 102,922.66 | 102,922.66 | 102,922.66 | 102,922.66 | 102,922.66 | 102,922.66 | 102,922.66 | 102,922.66 | 102,922.66 |
| 30200 · Adjustment on TCS Entries | -1,500.00 | -17,256.69 | -53,721.88 | -87,156.02 | -746,723.49 | -1,370,443.40 | -944,822.19 | -857,743.08 | -969,785.50 | -1,033,436.57 |
| 31000 · Shareholder Distributions | 5,000.00 | 5,000.00 | 5,000.00 | 5,000.00 | 5,000.00 | 5,000.00 | 5,000.00 | 5,000.00 | 5,000.00 | 5,000.00 |
| 36000 · Retained Earnings | 899,727.68 | 899,727.68 | 899,727.68 | 899,727.68 | 899,727.68 | 899,727.68 | 899,727.68 | 899,727.68 | 899,727.68 | 899,727.68 |
| Net Income | -3,632.08 | -13,952.50 | -41,239.28 | -73,677.86 | -106,064.22 | -129,867.65 | -233,373.16 | -317,567.94 | -453,299.66 | -485,647.81 |
| **Total Equity** | 1,047,200.17 | 1,021,123.06 | 957,371.09 | 891,497.77 | 199,544.54 | -447,978.80 | -125,863.10 | -222,978.77 | -370,752.91 | -466,752.13 |
| **TOTAL LIABILITIES & EQUITY** | 2,159,568.28 | 2,749,202.31 | 3,307,051.67 | 3,147,420.83 | 2,676,885.53 | 2,582,064.40 | 2,461,774.20 | 2,356,597.43 | 2,377,990.84 | 2,178,636.69 |

11:20 AM
11/10/16
Accrual Basis

**Wheel and Tire Superstore LLC.**
**Profit & Loss**
January through October 2016

| | Jan 16 | Feb 16 | Mar 16 | Apr 16 | May 16 | Jun 16 | Jul 16 | Aug 16 | Sep 16 | Oct 16 | TOTAL |
|---|---|---|---|---|---|---|---|---|---|---|---|
| **Ordinary Income/Expense** | | | | | | | | | | | |
| **Income** | | | | | | | | | | | |
| 40000 · Gross Sales | 539,003.08 | 711,324.27 | 848,694.85 | 642,285.48 | 630,981.08 | 678,817.22 | 777,323.76 | 649,125.74 | 588,466.90 | 559,533.30 | 6,625,555.68 |
| 40200 · Sales Returns and Allowances | -7,649.08 | -7,715.27 | -84.85 | 0.00 | -3,520.00 | 0.00 | 0.00 | -307.56 | 0.00 | 0.00 | -19,276.76 |
| **Total Income** | 531,354.00 | 703,609.00 | 848,610.00 | 642,285.48 | 627,461.08 | 678,817.22 | 777,323.76 | 648,818.18 | 588,466.90 | 559,533.30 | 6,606,278.92 |
| **Cost of Goods Sold** | | | | | | | | | | | |
| 50001 · ·Cost of Goods Sold | 244,559.00 | 335,603.31 | 435,361.81 | 343,516.26 | 338,085.33 | 354,750.76 | 500,479.78 | 335,621.90 | 398,506.63 | 315,790.39 | 3,602,275.17 |
| 51100 · Freight and Shipping Costs | 1,500.00 | 15,756.69 | 36,465.19 | 33,434.74 | 13,389.67 | 25,378.24 | 10,688.22 | 60,623.10 | 22,943.63 | 30,050.86 | 250,230.34 |
| **Total COGS** | 246,059.00 | 351,360.00 | 471,827.00 | 376,951.00 | 351,475.00 | 380,129.00 | 511,168.00 | 396,245.00 | 421,450.26 | 345,841.25 | 3,852,505.51 |
| **Gross Profit** | 285,295.00 | 352,249.00 | 376,783.00 | 265,334.48 | 275,986.08 | 298,688.22 | 266,155.76 | 252,573.18 | 167,016.64 | 213,692.05 | 2,753,773.41 |
| **Expense** | | | | | | | | | | | |
| 60000 · Salary and Wages | 117,229.03 | 108,473.00 | 149,739.01 | 128,270.24 | 125,614.03 | 154,040.92 | 169,336.81 | 118,528.34 | 125,796.09 | 89,560.89 | 1,286,588.36 |
| 60200 · Payroll Taxes | 12,173.84 | 10,713.86 | 13,834.31 | 10,068.68 | 10,726.01 | 12,815.89 | 10,193.24 | 9,476.83 | 9,881.52 | 7,148.65 | 107,032.83 |
| 60300 · Contract Labor | 1,242.13 | 732.25 | 54.13 | 108.25 | 54.13 | 283.25 | 1,745.15 | 792.43 | 54.13 | 108.25 | 5,174.10 |
| 60500 · Health Insurance | 984.93 | 792.99 | -54.08 | 2,615.73 | 4,645.98 | 6,245.45 | 8,226.23 | 6,176.93 | 6,524.25 | 3,504.73 | 39,663.14 |
| 60600 · Worker's Comp Insurance | 2,355.22 | 2,649.58 | 3,101.15 | 2,969.04 | 2,205.61 | 4,318.06 | 3,711.88 | 4,688.71 | 5,035.41 | 7,831.50 | 38,866.26 |
| 60630 · Employee Benefits | 300.00 | 31.96 | 329.92 | 91.36 | 1,129.82 | 417.77 | 371.43 | 661.50 | 298.14 | 313.01 | 3,944.31 |
| 60640 · Recruitment | 108.46 | 128.90 | 47.64 | 344.74 | 39.37 | 31.76 | 300.15 | 15.88 | 631.76 | 15.88 | 1,664.54 |
| 60700 · Travel | 25.55 | 44.00 | 97.91 | 240.13 | 193.74 | 37.55 | 13.37 | 117.95 | 0.00 | 0.00 | 770.20 |
| 60800 · Training | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 128.00 | 0.00 | 0.00 | 0.00 | 128.00 |
| 60900 · Uniforms | 1,561.02 | 2,295.95 | 2,607.92 | 2,758.37 | 2,195.71 | 1,026.29 | 950.20 | 1,128.51 | 1,017.88 | 928.62 | 16,471.47 |
| 66000 · Payroll Expenses | 1,008.99 | 998.12 | 880.18 | 894.03 | 350.09 | 970.90 | 242.96 | 863.95 | 286.82 | 678.88 | 7,174.92 |
| 60110 · Office Supplies | 1,860.21 | 1,792.94 | 3,005.63 | 1,445.58 | 1,102.31 | 1,427.32 | 1,419.09 | 1,291.89 | 149.73 | 511.09 | 14,005.79 |
| 60120 · Postage | 714.99 | 838.94 | 615.99 | 617.34 | 701.84 | 611.11 | 1,490.79 | 4,849.27 | 1,018.34 | 1,379.24 | 12,837.85 |
| 60140 · Credit Card & Bank Fees | 4,832.71 | 6,285.36 | 5,244.35 | 2,799.13 | 10,775.03 | 6,342.20 | 8,416.52 | 6,279.89 | 5,955.99 | 5,487.19 | 62,418.37 |
| 60160 · Web Hosting Fees | 0.00 | 2,693.75 | 0.00 | 2.12 | 6,465.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 9,160.87 |
| 60180 · IT Service | 1,322.43 | 1,250.00 | 3,456.69 | 2,236.87 | 1,549.33 | 2,699.18 | 2,855.84 | 591.50 | 1,722.41 | 1,250.00 | 18,934.25 |
| 60210 · Advertising | 10,778.05 | 11,593.95 | 24,659.33 | 12,190.30 | 5,302.10 | 13,316.49 | 13,923.19 | 10,666.19 | 20,285.78 | 10,576.78 | 133,292.16 |
| 60230 · Software | 280.66 | 125.00 | 268.85 | 251.35 | 1,626.04 | 250.03 | 1,175.00 | 789.95 | 650.00 | 0.00 | 5,416.88 |
| 60240 · Meals & Entertainment | 20.28 | 38.58 | 217.27 | 190.82 | 212.07 | 85.50 | 0.00 | 0.00 | 0.00 | 0.00 | 764.52 |
| 60310 · Professional Services | 0.00 | 0.00 | 17,500.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 17,500.00 |
| 60320 · Legal & Accounting Fees | 0.00 | 3,196.58 | 0.00 | 0.00 | 605.58 | 130.00 | 4,388.00 | 892.00 | 300.00 | 7,265.00 | 16,777.16 |
| 60330 · Miscellaneous Expense | 0.00 | 0.00 | 0.00 | 0.00 | 10,350.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 10,350.00 |
| 60410 · Fees/Cost of Loan | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 14,190.00 | 0.00 | 0.00 | 24,540.00 |
| 60410 · Rent | 50,329.39 | 42,801.43 | 42,801.43 | 42,801.43 | 42,801.43 | 42,801.43 | 40,841.63 | 38,128.36 | 38,128.30 | 38,128.30 | 419,563.13 |
| 60415 · Rent-NNN (CAM) | 0.00 | 0.00 | 1,747.92 | 0.00 | 7,332.64 | 7,220.40 | 6,181.01 | 7,448.46 | 10,265.28 | 7,455.52 | 47,651.23 |
| 60420 · Utilities | 760.15 | 2,827.66 | 2,779.86 | 2,975.39 | 926.50 | 2,639.15 | 1,223.43 | 118.90 | 2,992.43 | 1,725.89 | 18,969.36 |
| 60430 · Security | 643.84 | 1,972.07 | 1,463.81 | 1,707.46 | 1,576.57 | 667.30 | 98.51 | 1,572.09 | 2,567.54 | 905.76 | 13,174.95 |
| 60500 · Phone & Internet | 2,206.00 | 4,057.84 | 3,292.18 | 3,089.95 | 1,452.25 | -821.17 | 1,312.29 | 2,727.07 | 1,991.86 | 1,195.59 | 20,503.86 |
| 60450 · Repairs & Maintenance | 0.00 | 214.34 | 1,040.28 | 1,921.39 | 356.63 | -1,479.01 | 1,207.49 | 75.64 | 498.36 | 61.14 | 3,841.26 |
| 60460 · Insurance | 1,170.92 | 4,415.51 | 6,136.12 | 6,136.08 | 6,136.08 | 6,136.08 | 6,136.08 | 6,136.08 | 6,136.08 | 6,136.08 | 54,675.11 |
| 60500 · Dues and Memberships | 0.00 | 50.00 | 0.00 | 361.24 | 969.04 | 973.17 | 469.33 | 2,711.33 | 1,479.63 | 0.00 | 7,013.74 |
| 60510 · Shipping | 10,316.28 | 41,455.74 | 41,711.83 | 8,679.22 | 7,097.14 | 572.36 | 10,711.79 | 27,484.29 | 14,876.82 | 20,832.41 | 183,737.88 |
| 60520 · Shipping Supplies | 0.00 | 6,116.48 | 3,249.96 | 2,149.76 | 0.00 | 1,228.78 | 4,357.37 | 5,011.50 | 257.94 | 1,725.34 | 24,097.13 |
| 60530 · Tire Recycling | 2,136.86 | 2,882.37 | 319.34 | 4,493.46 | 2,429.14 | 2,651.05 | 2,231.02 | 2,908.11 | 3,183.91 | 1,833.01 | 25,068.27 |
| 60540 · Operating Equip. Rental/Lease | 3,641.14 | 1,395.96 | 0.00 | 0.00 | 414.63 | 205.62 | 0.00 | 0.00 | -10,000.00 | 0.00 | -4,342.65 |
| 60550 · Licenses & Permits | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 77.50 | 77.50 |
| 60560 · Vehicle Expenses | 9.95 | 9.95 | 0.00 | 109.63 | 0.00 | 108.63 | 17.74 | 3,449.10 | 0.00 | 914.52 | 4,619.52 |
| 60570 · Small Tools & Equipment | 1,386.23 | 21,117.57 | 6,011.73 | 424.05 | 0.00 | 152.73 | 499.57 | 103.11 | 0.00 | 0.00 | 29,694.99 |
| 60580 · Gasoline | 0.00 | 0.00 | 1,728.68 | 1,244.15 | 666.83 | 138.46 | 409.45 | 392.03 | 89.88 | 167.39 | 4,836.87 |
| 61000 · Excise Tax | 2,833.25 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 2,833.25 |
| 72000 · Sales Tax Expense | 45,364.93 | 33,264.17 | 38,265.98 | 32,322.26 | 29,385.92 | 34,195.10 | 44,692.35 | 32,822.96 | 29,692.87 | 27,505.70 | 347,512.24 |
| 72150 · Sales Tax Discount | -226.82 | -166.32 | -191.33 | -161.61 | -146.93 | -170.98 | -186.69 | -164.12 | -148.42 | 0.00 | -1,563.22 |
| 73000 · Property Tax | 8,401.62 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 8,401.62 |
| 74000 · Federal Income Tax | 0.00 | 42,782.02 | 23,219.79 | 20,332.35 | 20,000.00 | 20,000.00 | 20,000.00 | 20,000.00 | 20,000.00 | 0.00 | 186,334.16 |
| 90000 · Interest Expense | 3,154.84 | 2,696.92 | 4,886.00 | 1,092.77 | 1,130.78 | 455.77 | 570.95 | 3,841.33 | 1,127.63 | 870.34 | 19,827.33 |
| **Total Expense** | 288,927.08 | 362,569.42 | 404,069.78 | 297,773.06 | 308,372.44 | 322,724.54 | 369,661.27 | 336,767.96 | 302,748.36 | 246,040.20 | 3,239,654.11 |
| **Net Ordinary Income** | -3,632.08 | -10,320.42 | -27,286.78 | -32,438.58 | -32,386.36 | -24,036.32 | -103,505.51 | -84,194.78 | -135,731.72 | -32,348.15 | -485,880.70 |
| **Other Income/Expense** | | | | | | | | | | | |
| **Other Income** | | | | | | | | | | | |
| 80000 · Other Income | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 232.89 | 0.00 | 0.00 | 0.00 | 0.00 | 232.89 |
| **Total Other Income** | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 232.89 | 0.00 | 0.00 | 0.00 | 0.00 | 232.89 |
| **Net Other Income** | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 232.89 | 0.00 | 0.00 | 0.00 | 0.00 | 232.89 |
| **Net Income** | -3,632.08 | -10,320.42 | -27,286.78 | -32,438.58 | -32,386.36 | -23,803.43 | -103,505.51 | -84,194.78 | -135,731.72 | -32,348.15 | -485,647.81 |